# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS

### HOUSTON DIVISION

| | | |
|---|---|---|
| **BICH-CHAU THI TRAN, ET AL.,** | § | |
| *Plaintiffs* | § | |
| | § | **CASE NO. 4:09-CV-02653** |
| **v.** | § | |
| | § | |
| **COMPUTER TECHNOLOGY** | § | |
| **SOLUTIONS, L.P.** | § | |
| *Defendant* | § | |

## PLAINTIFFS' RESPONSE TO THE DEFENDANT'S RESPONSE TO PLAINTIFFS' MOTION FOR LEAVE TO AMEND THE COMPLAINT AND TO JOINT PLAINTIFFS

**COME NOW, Plaintiffs BICH-CHAU THI TRAN,** et al. (collectively "Plaintiffs"), files this Response to the Defendant's Response To Plaintiffs' Motion for Leave, and in support would show this Honorable Court the followings:

### I. SUMMARY OF PLAINTIFFS' ARGUMENT

Plaintiffs file the Motion for Leave to Amend on or about April 9, 2010 because Plaintiffs recently discover facts that may only be redressed through class-wide litigation. Consistent with the allegations in Plaintiffs' First Amended Complaint, the Motion for Leave to Amend Complaint will allow Plaintiffs to present additional facts to the Court in order to allow the Court to make a determination on whether a conditional certification of class action is warranted.

The motion filed by Plaintiffs on April 9, 2010 sought leave from the court to file Plaintiffs' Motion for Conditional Certification of Class Action in order to add similarly situated Plaintiffs who are eligible to join this lawsuit. Good cause exists for the proposed amendment,

*Plaintiffs' Response To Defendant's Response To*
*Plaintiffs' Motion For Leave To Amend Complaint And To Joint Plaintiffs*

1

and joinder of the proposed class of Plaintiffs is proper. The amendment will not prejudice Defendant, who has yet to take any specific discovery from any Plaintiffs.  Plaintiffs initiated their initial discovery on March 4, 2010.  Defendant initiated its discovery request on or about April 2, 2010.  In fact, Plaintiffs have extended the deadline for Defendant to respond to Plaintiffs' initial discovery requests until April 16, 2010.  The discovery period is still open. Expert reports have not yet been served.

Plaintiffs move for leave to amend as soon as possible because Plaintiffs' counsel recently discovered credible evidence that link Defendant's involvement through Defendant's "alter ego", a company called Computer Repair.  Based on this newly discovered evidence, which was obtained by Plaintiffs' counsel independently from Defendant's April 16 discovery responses and shortly before April 9, 2010, Plaintiffs believe that Plaintiffs can now conclusively establish that Defendant intentionally and willfully violate Title 29, Chapter 8, the Fair Labor Standards Act ("FLSA").  Specifically, the claims of Plaintiffs and those similarly situated concern violations of the Fair Labor Standards Act which provides that employees must be compensated at a rate of one and one-half times the regular rate of compensation for all hours worked in excess of 40 hours in a work week.

Further, Plaintiffs also believe that Plaintiffs can now prove with credible and factual evidence that Defendant CTS and Computer Repair are jointly liable to Plaintiffs under the "Joint Employer" Doctrine.[1]  Plaintiffs also prepare to prove through this newly discover evidence (see

---

[1]  *See* Walling v. Friend, 156 F. 2d 429, 432 (8th Cir. 1946); Interpretative Bulletin No. 13 (1940).

attached **_Exhibit A_**) that it is not only the involvement of the current named Plaintiffs, but there are other potential and similarly situated Plaintiffs whose names and signatures were included in this evidence as well; hence, the proposed leave to joint additional Plaintiffs, pending this Court's approval of proper notices.

Plaintiffs will prove that the document attached as **_Exhibit A_** is a document prepared internally by Defendant and its "alter ego", Computer Repair to pay Plaintiffs as well as the unnamed Plaintiffs for additional hours worked at Defendant's facility.  Plaintiffs prepare to prove that Defendant setup Computer Repair in a deliberate effort to avoid paying Plaintiffs and the unnamed Plaintiffs additional overtime for computer repair works that were part of Defendant's normal business practices.  Plaintiffs will further prove that Defendant systematically required Plaintiffs and the unnamed Plaintiffs to sign their names onto the document, which was prepared by pay period, to certify that the amounts reflected on the document and/or spreadsheet are correct.  After the document is fully signed, Defendant then instructed Computer Repair to issue check payments to Plaintiffs and unnamed Plaintiffs similar to the copy of a check attached to Plaintiff Nuong Nguyen's affidavit herein (see attached **_Exhibit B_**: Sworn Declaration of Plaintiff Nuong Nguyen and the attached _Exhibit 3 of the sworn declaration_).

Plaintiffs will also prove that Computer Repair is an "alter ego" setup by Defendant by virtue of the fact that Tony Nguyen, the principal owner of Computer Repair, is a current and full-time employee of Defendant.  Defendant also admitted through discovery that there is no

written contract between Defendant and Computer Repair (see attached **_Exhibit D_**: Defendant's

Response To Plaintiff's Request for Production: Trial Document, answer number 7).

Based on the discovery responses produced by Defendant on April 16, 2010, Plaintiffs are

now preparing to prove on a class-wide basis that the Defendant intentionally, systematically, and

willfully altered the time records of its employees, including that of unnamed Plaintiffs.  Plaintiff

Nuong Nguyen attached affidavit and the pertinent exhibits therein clearly indicated the

involvement of Computer Repair, the "alter ego" setup by Defendant CTS.[2]  Plaintiff Nuong

Nguyen also submits her summary of time records for a sample period (see attached **_Exhibit C_**)

in which Defendant intentionally altered her timesheet through Defendant's payroll system.[3]  If

the Court were to examine the electronic time records produced by Defendant under **_Exhibit C_** in

comparison to the attached affidavit by Plaintiff Nuong Nguyen and the copies of her paystub,

the Court will have enough factual evidence to conclude that Defendant systematically and

intentionally altered its employee's electronic time records in order to avoid paying overtime as

required under FLSA.

In light of the recently obtained evidence as well as the additional documents produced by

Defendant on April 16, 2010, Plaintiffs respectfully request this Court for leave to file Plaintiffs'

Motion for Conditional Certification of Class Action and to joint additional Plaintiffs.  Plaintiffs

---

[2]  *See* Bowman v. Pace Co., 119 F.2d 858, 860 (5th Cir. 1941); Where the Fifth Circuit has commented that the presense of collusion between the admitted employer and the proposed joint employer, for the purposes of avoiding the requirements of the FLSA, would conclude in a finding of joint employment.
[3]  This is a direct summation and details of the electronic time records produced by Defendant through Plaintiff's request for production: CTS 001513 through CTS 001535.

hereby incorporate Plaintiffs' prior motion for leave as if repeated verbatim.

## II. <u>CONCLUSION</u>

For the foregoing reasons, Plaintiffs respectfully ask this Honorable Court to grant the

Motion for Leave to Amend the Complaint and to Join Plaintiffs.  Plaintiffs are prepared to file

Plaintiffs' Motion for Conditional Certification of Class Action as soon as leave is given.

Respectfully submitted,
**BUI & NHAN, P.L.LC.**
3921 Ocee
Houston, Texas 77063
Tel:  713-783-2466
Fax:  713-783-0787

_____/s/  Charlie T. Nhan_____
Charlie T. Nhan
*Attorney-in-charge*
State Bar No.: 24025561
Federal I.D.: 25296
Scott K. Bui
State Bar No. 00789185
Federal I.D.:17601
ATTORNEY FOR PLAINTIFFS

## <u>CERTIFICATE OF SERVICE</u>

I, Charlie T. Nhan, do hereby certify that on 26<u>th</u> day of April 2010, a true and correct
copy of the foregoing Motion has been filed via the Court's CM/ECF filing system and a copy
has been electronically sent to Defendant's attorney of record via the Court's electronic filing
system.
Thomas H. Wilson & Martin C. Luff
Vinson & Elkins, L.L.P.
Counsel for Defendant
Via Court's CM/ECF
& Via Court's Chamber Pursuant to Local Rules
_____/s/  Charlie T. Nhan_____

EXHIBIT A

*(handwritten)* Khang nguyen → Wendy → K2'sht
AP63-M124-11709-12409.xls

| NAME | Signature | ID | WE 01.17 | | | | WE 01.24 | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TECH | REWORK | TEST | REC. SHIP | TECH | REWORK | TEST | REC. SHIP | |
| ANH MINH TRAN | | 1231884 | 21.00 | | | 86.72 | 42.00 | | | 94.02 | $ 180.73 |
| ANH THU MINH LE | | 1280416 | | | | | 63.00 | | | | $ 63.00 |
| BAO LE | | 1231922 | 63.00 | | | | 84.00 | | | | $ 147.00 |
| BINH CHIEM | | 1231852 | 49.00 | | | | 7.00 | | | | $ 56.00 |
| CAN LE | | 1231928 | | | 75.00 | | | | 95.00 | | $ 170.00 |
| CHAU NGUYEN | | 1232286 | 70.00 | | | | 56.00 | | | | $ 126.00 |
| CHAU TRAN | | 1231892 | 21.00 | | | | | | | | $ 21.00 |
| CHI LE | | 1232004 | | 5.50 | | | | 27.50 | | | $ 33.00 |
| CHINH TRAN | | 1231925 | | | | 33.72 | | | 20.00 | 34.94 | $ 88.66 |
| CINDY LE | | 1231937 | | | 60.00 | | | | 40.00 | | $ 100.00 |
| CINDY TRAN | | 1389772 | 98.00 | | | | 140.00 | | | | $ 238.00 |
| DANIEL HUYNH | | 1405622 | 28.00 | | | | 42.00 | | | | $ 70.00 |
| DAT TIEN NGUYEN | | 1425474 | | 44.00 | | | | 27.50 | | | $ 71.50 |
| DIEU HIEN | | 1231866 | 56.00 | 5.50 | | | 77.00 | 12.50 | | | $ 151.00 |
| DUC PHAN | | 1381300 | 42.00 | | | | 42.00 | 5.50 | | | $ 89.50 |
| DUNG JOSEPH HOANG | | 1413655 | 28.00 | 16.50 | | | 21.00 | 16.50 | | | $ 82.00 |
| DUYEN QUACH | | 1232107 | | | 100.00 | 33.72 | | | 130.00 | 36.02 | $ 299.73 |
| EM LAM | | 1231869 | | 25.00 | | | | 27.50 | | | $ 52.50 |
| GLORIA FUENTES | | 1231948 | | | 10.00 | | | | 10.00 | | $ 20.00 |
| HANH DOAN | | 1231871 | | 44.00 | | | | 38.50 | | | $ 82.50 |
| HIEN QUOC DUONG | | 1419633 | | | | | | | | | |
| HIEN THI HOANG | | 1432109 | | | | | | | | | |
| HIEN TRAN | | 1239360 | | 76.00 | | | | 56.50 | | | $ 132.50 |
| HOA VU | | 1230006 | | | 70.00 | | | | 75.00 | | $ 145.00 |
| HOANG KIM ANH | | 1413512 | | | | | | 16.50 | | | $ 16.50 |
| HOANG THI MINH | | 1413610 | | 38.50 | | | | 11.00 | | | $ 49.50 |
| HOANG VAN NGUYEN | | 1232197 | | | 30.00 | 33.72 | | | 60.00 | 36.02 | $ 159.73 |
| HONG VAY | | 1231979 | | 27.50 | | | | 27.50 | | | $ 55.00 |
| HUE NGUYEN | | 1232199 | | | 150.00 | | | | 95.00 | | $ 245.00 |
| HUE TRUONG | | 1231920 | | 76.00 | | | | 73.00 | | | $ 149.00 |
| HUNG PHAM | | 1232137 | | | 90.00 | | | | 65.00 | | $ 155.00 |
| JAMES GUYNON | | 1301884 | | | | 34.00 | | | | 27.00 | $ 61.00 |
| JENNIFER LE | | 1231956 | | | 65.00 | | | | 120.00 | | $ 185.00 |
| KHANH VU | | 1232028 | 28.00 | | | | 35.00 | | | | $ 63.00 |
| LANH PHAM | | 1232152 | | | 55.00 | | | | 75.00 | | $ 130.00 |
| LAWRENCE TAN LE | | 1411074 | 77.00 | 11.00 | | | 84.00 | 5.50 | | | $ 177.50 |
| LINH MY TRAN | | 1232045 | 56.00 | | | | 63.00 | | | | $ 119.00 |
| LINH NGUYEN | | 1232280 | 126.00 | | | | 147.00 | | | | $ 273.00 |
| LOI LE | | 1234237 | | | | | | | | | |
| LONG HUY NGUYEN | | 1425432 | 77.00 | 11.00 | | | 35.00 | | | | $ 123.00 |
| LORENA LOPEZ | | 1231830 | | | 40.00 | | | | 55.00 | | $ 95.00 |
| MON BUI | | 1231802 | 56.00 | | | | 84.00 | | | | $ 140.00 |
| NGOC DUONG | | 1342070 | | | | 33.72 | | 18.00 | | 36.02 | $ 87.73 |
| NGUYEN THI HUE | | 1280873 | | 16.50 | | | | 33.00 | | | $ 49.50 |

EXHIBIT A

AP63-M124- 11709-12409.xls

| NAME | ID | WE 01.17 | | | | WE 01.24 | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TECH | REWORK | TEST | REC. SHIP | TECH | REWORK | TEST | REC. SHIP | |
| NHAN DINH NGUYEN | 1370588 | - | 27.50 | - | 8.00 | - | 11.00 | - | 19.00 | $ 65.50 |
| NHUNG TRAN | 1232233 | - | 41.50 | - | - | - | 5.50 | - | - | -$ 47.00 |
| PHUC HOANG | 1382929 | 49.00 | - | - | - | 56.00 | - | - | - | $ 105.00 |
| PHUONG LAN BUI | 1231798 | - | 145.50 | - | - | - | 180.50 | - | - | $ 326.00 |
| QUY NGUYEN | 1232072 | - | - | 40.00 | - | - | - | 55.00 | - | $ 95.00 |
| SANDY NGO | 1232043 | 63.00 | - | - | - | 56.00 | - | - | - | $ 119.00 |
| TAI NGUYEN | 1392018 | 42.00 | 5.50 | - | - | 63.00 | - | - | - | $ 110.50 |
| THANH HUYNH | 1231792 | - | 62.00 | - | - | - | 58.00 | - | - | $ 120.00 |
| THAO DO | 1231855 | - | 67.50 | - | - | - | 95.00 | - | - | $ 162.50 |
| THIEN VO | 1231987 | - | - | - | 58.00 | - | - | - | 54.00 | $ 112.00 |
| THU HUYEN NGUYEN | 1232154 | - | 51.00 | 45.00 | - | - | 40.00 | 35.00 | - | $ 171.00 |
| THU VU | 1232069 | - | 99.00 | - | - | - | 124.00 | - | - | $ 223.00 |
| THU-THUY NGUYEN | 1232179 | - | 38.50 | - | - | - | 16.50 | - | - | $ 55.00 |
| THUY LIEU | 1232159 | - | 27.50 | - | - | - | 45.50 | - | - | $ 73.00 |
| THUY NGUYEN | 1232168 | - | 38.50 | - | - | - | 33.00 | - | - | $ 71.50 |
| TRAM ANH | 1232194 | - | 34.50 | - | - | - | 33.00 | - | - | $ 67.50 |
| TUONG VI NGUYEN | 1232212 | - | 47.00 | - | - | - | 63.50 | - | - | $ 110.50 |
| VAN BUI | 1231811 | 49.00 | - | - | - | 63.00 | - | - | - | $ 112.00 |
| VAN NGHIEM | 1232032 | - | - | - | 90.41 | - | - | - | 95.00 | $ 185.40 |
| VAN TRAN | 1232206 | 147.00 | - | - | - | 182.00 | - | - | - | $ 329.00 |
| YEN LY | 1231913 | - | 38.50 | - | - | - | 37.50 | - | - | $ 76.00 |
| YEN NGUYEN | 1235738 | - | - | 135.00 | - | - | - | 120.00 | - | $ 255.00 |
| YEN TRAN | 1231972 | - | 43.00 | - | - | - | 45.50 | - | - | $ 88.50 |
| | | 1,309.00 | 1,169.50 | 985.00 | 412.00 | 1,414.00 | 1,225.00 | 1,055.00 | 432.00 | $ 8,001.50 |

VO THAN PHUC   TnanNb   ID: 1431138   $139.50

LAM MIKE   ID. 1436542   $116.00

PHONG PHAM   Jinphim   1422972

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| BICH-CHAU THI TRAN, ET AL., and on, behalf of themselves and all other employees similarly situated, | § § § § | EXHIBIT __B__ |
| Plaintiffs, | § § | |
| v. | § § | Civil Action No.: 09-CV-02653 |
| COMPUTER TECHNOLOGY SOLUTIONS, L.P. | § § § | JURY TRIAL DEMANDED |
| | § § § | |
| Defendants | § | |

### SWORN DECLARATION OF NUONG NGUYEN

Pursuant to 28 U.S.C. §1746 Nuong Nguyen declares the followings:

1. "My name is Nuong Nguyen. I am competent to make this declaration. The facts stated in this declaration are within my personal knowledge and are true and correct.

2. I am currently employed by Computer Technology Solutions, L.P. (CTS) since 2008 to the present.

3. I work as a tester and laptop repairer in the Apple division of CTS.

4. On or about February 2009 to the about July 2009, I get pay by CTS for the 'piece work' and not as hourly wages earner. Specifically, I get pay $5.00 for each Apple laptop that I repair / test, no matter how much time it takes.

5. For instance, for the pay period from 2/15/09 through 2/21/09, I worked an average of about 63 hours per week (see attached Exhibit 1). For the period from 3/1/09 through 3/7/09, I worked an average of about 62 hours per week (see attached Exhibit 2). Although my actual hours worked were about 62 hours per week, the paycheck stub that I received from CTS via Gevity showed only 39.10.

6. Throughout my employment with CTS, I am very prompt and almost always clock-in my employee badge to report my time at the beginning of my shift; and clock-out when I

1

finish or leave the company premises at the end of my shift.

7. In addition to the regular Apple laptop that I tested / repaired, I also worked on Apple laptop that referred to within CTS as 'looper'.

8. For all of the 'looper' test / repair, I normally get a separate paycheck from a company called Computer repair / Kristi Quan Hoang / Tony T. Nguyen (see attached Exhibit 3).  I always performed the 'looper' work at CTS facility and during my normal working hours.  Whenever I get a check payment from Computer repair, I always have to sign my name on a spreadsheet to indicate that I receive the payment from Computer repair.

9. I declare under penalty of perjury that the foregoing is true and correct."


NUONG NGUYEN

2

56369 Computer Technology Soluti
4949 Windfern Rd
Houston TX 77041

Nuong Thi Nguyen
EE# 1441816-2
Wage/Salary: 0.00

Pay Date:        26-FEB-2009
Pay Period:  15-FEB-2009 to 21-FEB-2009
Federal filing:   M  1      Add'l  0.00
State filing:        (TX) 0   Add'l  0.00

| Earnings | Hrs | Rate | Amt | YTD | Deductions | Amt | YTD | EE Taxes | Amt | YTD |
|----------|-----|------|-----|-----|------------|-----|-----|----------|-----|-----|
| Piecework | 39.10 | 5.000 | 430.00 | 430.00 | | | | Federal Income Tax | 20.60 | 20.60 |
| | | | | | | | | Medicare | 6.23 | 6.23 |
| | | | | | | | | Social Security | 26.66 | 26.66 |

*[handwritten notes:]*
430    96
30     mon 800 — 830
0      Tue 800 — 900
 — 4   wed 800 — 645
90 7.  Thr 800 — 850
       Fri 800 — 900

**Message**
2008 W-2 reprints are available free of charge
at gevity.com.

|  | Gross | YTD Gross | Net Amt |
|--|-------|-----------|---------|
|  | 430.00 | 430.00 | 376.51 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS LIGHT AND DARK BLUE ARE PRESENT.

Gevity HR - 2800 Post Oak Blvd        Suite 4100
Houston, TX 77056
56369 Computer Technology Solutions LP Piecework                Pay Date: 26-FEB-2009

NOT A CHECK

Pay Advice For:
Nuong Thi Nguyen  (1441816-2)        Bank of America    *******1600        376.51
6311 Neece Drive
Houston TX 77041

SECURITY FEATURES
INCLUDED
DETAILS
ON BACK          Not Negotiable

SIGNATURE LINE CONTAINS LOGOLINE

EXHIBIT 1

56369 Computer Technology Soluti     Nuong Thi Nguyen     Pay Date:    12-MAR-2009
4949 Windfern Rd                     EE# 1441816-2         Pay Period:  01-MAR-2009 to 07-MAR-2009
Houston TX 77041                     Wage/Salary: 0.00     Federal filing:  M  1     Add'l  0.00
                                                           State filing:   (TX) 0    Add'l  0.00

| Earnings | Hrs | Rate | Amt | YTD | Deductions | Amt | YTD | EE Taxes | Amt | YTD |
|----------|-----|------|-----|-----|------------|-----|-----|----------|-----|-----|
| Piecework | 39.20 | 5.000 | 390.00 | 1,125.00 | | | | Federal Income Tax | 16.60 | 45.30 |
| | | | | | | | | Medicare | 5.65 | 16.31 |
| | | | | | | | | Social Security | 24.18 | 69.75 |

*(handwritten notes)*
390 / 5
40 / 78
0
83 / -5

MON 800 845
TUS 800 900
wed 800 - 900
THR 800 - 700
FRI 800 - 900

Message
2008 W-2 reprints are available free of charge
at gevity.com.

| | Gross | YTD Gross | Net Amt |
|---|-------|-----------|---------|
| | 390.00 | 1,125.00 | 343.57 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS LIGHT AND DARK BLUE ARE PRESENT.

Gevity HR - 2800 Post Oak Blvd          Suite 4100
Houston, TX 77056
56369 Computer Technology Solutions LP Piecework                    Pay Date: 12-MAR-2009

                                                                    NOT A CHECK
Pay Advice For:                         Bank of America    ********1600        343.57
Nuong Thi Nguyen  (1441816-2)
6311 Neece Drive
Houston TX 77041

SECURITY FEATURES
INCLUDED              Not Negotiable
DETAILS
ON BACK

SIGNATURE LINE CONTAINS LOGOLINE

EXHIBIT 2

COMPUTER REPAIR
KRISTI QUAN HOANG
TONY T. NGUYEN
713-382-6999   713-339-0043

88-9377/1119
4221704988

7975

Date: 07/16/2009

Pay to the
order of: NUONG THI NGUYEN                          $ 80.00

Eighty even                                         Dollars

WaMu  Washington Mutual Bank
Spring Branch Financial Center 1804
10243 Kempwood Drive     800-788-7000
Houston, TX 77043        24 hour Customer Service

Notes: 7/11/09

⑈111993776⑈ 4221704988⑈ 7975

EXHIBIT 3

Nuong Nguyen

EXHIBIT C

## ACTUAL WORKED HOURS

| Date | Start Time | Lunch Out | Lunch In | Lunch time/In hrs. | Out Time | Total Worked Hours | Diff. Employee act. V. Supervisor |
|---|---|---|---|---|---|---|---|
| 2/16/2009 | 7:51 | 13:04 | 13:26 | 0.37 | 21:33 | 13.33 | |
| 2/17/2009 | 7:52 | 12:55 | 13:59 | 0.63 | 21:11 | 12.68 | |
| 2/18/2009 | 7:54 | 13:38 | 14:02 | 0.40 | 20:46 | 10.47 | |
| 2/19/2009 | 7:58 | 13:10 | 13:29 | 0.32 | 20:34 | 12.37 | |
| 2/20/2009 | 7:55 | 13:41 | 14:12 | 0.52 | 22:02 | 13.65 | |
| | | | | Total | | 62.48 | 22.95 |
| 2/23/2009 | 7:52 | 12:20 | 12:52 | 0.53 | 21:56 | 13.20 | |
| 2/24/2009 | 7:54 | 14:26 | 14:59 | 0.53 | 21:35 | 13.10 | |
| 2/26/2009 | 7:50 | 13:56 | 14:21 | 0.42 | 21:06 | 12.85 | |
| 2/27/2009 | 7:51 | 12:58 | 13:25 | 0.45 | 20:58 | 12.87 | |
| | | | | Total | | 51.82 | 17.42 |
| 3/2/2009 | 7:50 | 14:02 | 14:43 | 0.68 | 20:48 | 12.28 | |
| 3/3/2009 | 7:50 | 15:23 | 15:42 | 0.32 | 21:09 | 13.00 | |
| 3/4/2009 | 7:53 | 13:28 | 13:51 | 0.38 | 20:58 | 12.70 | |
| 3/5/2009 | 7:51 | 13:03 | 13:29 | 0.43 | 19:54 | 10.78 | |
| 3/6/2009 | 7:52 | 13:41 | 14:01 | 0.33 | 21:17 | 13.08 | |
| | | | | Total | | 61.85 | 22.03 |
| 3/9/2009 | 7:58 | 14:00 | 14:03 | 0.05 | 21:39 | 13.63 | |
| 3/10/2009 | 8:23 | 14:09 | 14:32 | 0.48 | 21:37 | 12.75 | |
| 3/11/2009 | | | | 0.00 | | 0.00 | |
| 3/12/2009 | 8:26 | 14:05 | 14:36 | 0.52 | 19:35 | 10.68 | |
| 3/13/2009 | 8:26 | 14:14 | 14:33 | 0.32 | 19:54 | 11.15 | |
| | | | | Total | | 48.17 | 16.28 |

## SYSTEM CHANGE HOURS

| Date | Start Time | Lunch Out | Lunch In | Lunch time/In hrs. | Out Time | Total Worked Hours |
|---|---|---|---|---|---|---|
| 2/16/2009 | 8:00 | 13:04 | 13:26 | 0.37 | 16:33 | 8.18 |
| 2/17/2009 | 8:00 | 12:55 | 13:33 | 0.63 | 16:11 | 7.35 |
| 2/18/2009 | 8:00 | 13:38 | 14:02 | 0.40 | 16:26 | 8.03 |
| 2/19/2009 | 8:00 | 13:10 | 13:29 | 0.32 | 16:34 | 8.23 |
| 2/20/2009 | 8:00 | 13:41 | 14:12 | 0.52 | 16:02 | 7.52 |
| | | | | Total | | 39.53 |
| 2/23/2009 | 8:00 | 12:52 | 12:56 | 0.53 | 16:48 | 8.12 |
| 2/24/2009 | 9:52 | 14:26 | 14:58 | 0.53 | 17:22 | 7.53 |
| 2/26/2009 | 8:00 | 13:56 | 14:21 | 0.42 | 18:04 | 9.55 |
| 2/27/2009 | 8:00 | 12:58 | 13:25 | 0.45 | 16:55 | 8.42 |
| | | | | Total | | 34.40 |
| 3/2/2009 | 8:00 | 14:02 | 14:43 | 0.68 | 16:48 | 8.12 |
| 3/3/2009 | 8:00 | 14:23 | 13:00 | 0.62 | 16:00 | 7.93 |
| 3/4/2009 | 8:00 | 13:28 | 13:51 | 0.38 | 15:59 | 8.38 |
| 3/5/2009 | 8:00 | 13:03 | 13:29 | 0.43 | 16:04 | 7.64 |
| 3/6/2009 | 8:00 | 13:41 | 14:01 | 0.33 | 16:11 | 7.95 |
| | | | | Total | | 39.82 |
| 3/9/2009 | 7:58 | 14:00 | 14:03 | 0.05 | 16:39 | 8.43 |
| 3/10/2009 | 8:23 | 14:09 | 14:32 | 0.48 | 17:00 | 8.13 |
| 3/11/2009 | | | | 0.00 | | 0.00 |
| 3/12/2009 | 8:26 | 14:05 | 14:36 | 0.52 | 16:55 | 7.48 |
| 3/13/2009 | 8:26 | 14:14 | 14:33 | 0.32 | 16:14 | 7.44 |
| | | | | Total | | 31.68 |

(continued — remaining rows)

| Date | Start Time | Lunch Out | Lunch In | Lunch time/In hrs. | Out Time | Total Worked Hours | Diff. |
|---|---|---|---|---|---|---|---|
| 3/16/2009 | 8:25 | 14:18 | 14:42 | 0.40 | 21:30 | 12.68 | |
| 3/17/2009 | 8:27 | 14:00 | 14:32 | 0.53 | 21:38 | 12.65 | |
| 3/18/2009 | 8:28 | 14:12 | 14:43 | 0.52 | 20:45 | 11.77 | |
| 3/19/2009 | 8:30 | 14:30 | 15:00 | 0.50 | 21:26 | 12.60 | |
| 3/20/2009 | 8:25 | 14:11 | 14:34 | 0.38 | 19:05 | 10.28 | |
| | | | | Total | | 59.98 | 20.10 |
| 3/23/2009 | 8:25 | 14:29 | 14:57 | 0.47 | 20:47 | 11.88 | |
| 3/24/2009 | 8:25 | 14:02 | 14:33 | 0.52 | 21:30 | 12.57 | |
| 3/25/2009 | 8:26 | 14:09 | 14:36 | 0.45 | 21:18 | 12.42 | |
| 3/26/2009 | 8:26 | 13:55 | 14:31 | 0.60 | 19:51 | 10.82 | |
| 3/27/2009 | 8:29 | 14:00 | 14:32 | 0.53 | 19:50 | 11.82 | |
| | | | | Total | | 59.50 | 20.28 |
| 3/30/2009 | 8:29 | 14:05 | 14:32 | 0.45 | 21:35 | 12.65 | |
| 3/31/2009 | 8:29 | 14:03 | 14:33 | 0.50 | 22:17 | 13.30 | |
| 4/1/2009 | 8:25 | 14:09 | 14:34 | 0.42 | 19:30 | 10.67 | |
| 4/2/2009 | 8:30 | 14:30 | 15:00 | 0.50 | 20:48 | 11.80 | |
| 4/3/2009 | 8:28 | 13:51 | 14:34 | 0.72 | 17:33 | 8.37 | |
| | | | | Total | | 56.78 | 16.72 |
| 4/6/2009 | 8:26 | 14:11 | 14:32 | 0.35 | 20:03 | 12.65 | |
| 4/7/2009 | 8:25 | 13:56 | 14:30 | 0.57 | 21:41 | 12.77 | |
| 4/8/2009 | 8:31 | 14:04 | 14:35 | 0.52 | 20:03 | 11.02 | |
| 4/9/2009 | 8:28 | 14:05 | 14:36 | 0.52 | 18:00 | 9.02 | |
| 4/10/2009 | 8:26 | 13:52 | 14:32 | 0.67 | 17:08 | 8.73 | |
| | | | | Total | | 53.73 | 13.62 |

| Date | Start Time | Lunch Out | Lunch In | Lunch time/In hrs. | Out Time | Total Worked Hours |
|---|---|---|---|---|---|---|
| 3/16/2009 | 8:25 | 14:18 | 14:42 | 0.40 | 17:00 | 8.18 |
| 3/17/2009 | 8:27 | 14:00 | 14:32 | 0.53 | 16:54 | 7.65 |
| 3/18/2009 | 8:28 | 14:12 | 14:43 | 0.52 | 16:45 | 7.77 |
| 3/19/2009 | 8:30 | 14:30 | 15:00 | 0.50 | 17:00 | 8.00 |
| 3/20/2009 | 8:25 | 14:11 | 14:34 | 0.38 | 17:05 | 8.28 |
| | | | | Total | | 39.88 |
| 3/23/2009 | 8:25 | 14:29 | 14:57 | 0.47 | 17:00 | 8.10 |
| 3/24/2009 | 8:25 | 14:02 | 14:33 | 0.52 | 17:00 | 8.07 |
| 3/25/2009 | 8:26 | 14:09 | 14:36 | 0.45 | 16:18 | 7.42 |
| 3/26/2009 | 8:26 | 13:55 | 14:31 | 0.60 | 16:51 | 7.82 |
| 3/27/2009 | 8:29 | 14:00 | 14:32 | 0.53 | 16:50 | 7.81 |
| | | | | Total | | 39.22 |
| 3/30/2009 | 8:29 | 14:05 | 14:32 | 0.45 | 17:00 | 8.07 |
| 3/31/2009 | 8:29 | 14:03 | 14:33 | 0.50 | 17:00 | 8.02 |
| 4/1/2009 | 8:25 | 14:09 | 14:34 | 0.42 | 17:00 | 8.17 |
| 4/2/2009 | 8:30 | 14:30 | 15:00 | 0.50 | 17:00 | 8.00 |
| 4/3/2009 | 8:28 | 13:51 | 14:34 | 0.72 | 17:00 | 7.82 |
| | | | | Total | | 40.07 |
| 4/6/2009 | 8:26 | 14:11 | 14:32 | 0.35 | 17:00 | 8.23 |
| 4/7/2009 | 8:25 | 13:56 | 14:30 | 0.57 | 17:00 | 8.02 |
| 4/8/2009 | 8:31 | 14:04 | 14:35 | 0.52 | 17:00 | 7.97 |
| 4/9/2009 | 8:28 | 14:05 | 14:36 | 0.52 | 17:00 | 8.02 |
| 4/10/2009 | 8:26 | 13:52 | 14:32 | 0.67 | 17:00 | 7.90 |
| | | | | Total | | 40.12 |

**Nuong Nguyen**

### ACTUAL WORKED HOURS

| Date | Start Time | Lunch Out | Lunch In | Lunch time/in hrs. | Out Time | Total Worked Hours | Diff. Employee est. V. Supervisor |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | 8:21 | 14:15 | 14:45 | 0.50 | 19:58 | 11.12 | |
| 4/14/2009 | 8:27 | 14:30 | 15:00 | 0.50 | 21:15 | 12.30 | |
| 4/15/2009 | 8:27 | 15:00 | 15:30 | 0.50 | 19:37 | 10.67 | |
| 4/16/2009 | 8:27 | 14:30 | 15:00 | 0.50 | 17:21 | 8.42 | |
| 4/17/2009 | | | | 0.00 | | 0.00 | |
| **Total** | | | | 0.00 | | **42.50** | |

10.30

### SYSTEM CHANGE HOURS

| Date | Start Time | Lunch Out | Lunch In | Lunch time/in hrs. | Out Time | Total Worked Hours |
|---|---|---|---|---|---|---|
| 4/13/2009 | 9:00 | 14:15 | 14:45 | 0.50 | 17:26 | 7.97 |
| 4/14/2009 | 9:01 | 14:30 | 15:00 | 0.50 | 17:35 | 8.08 |
| 4/15/2009 | 9:01 | 15:00 | 15:30 | 0.50 | 17:37 | 8.11 |
| 4/16/2009 | 9:00 | 14:30 | 15:00 | 0.50 | 17:32 | 8.03 |
| 4/17/2009 | | | | 0.00 | | 0.00 |
| **Total** | | | | | | **32.20** |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | New | Lunch | 1:38:00 PM | 0.00 | True | True | False | False | | Nuong Thi | | (Web) |
| Update | Old | End Lunch | 2/18/2009 2:02:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:50 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 2/18/2009 2:02:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Clock Out | 2/18/2009 6:46:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:51 AM | Nguyen, Phong (via Web) |
| | New | Clock Out | 2/18/2009 4:26:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Clock In | 2/19/2009 7:53:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:52 AM | Nguyen, Phong (via Web) |
| | New | Clock In | 2/19/2009 8:00:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Start Lunch | 2/19/2009 1:10:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:53 AM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 2/19/2009 1:10:00 PM | 0.00 | True | True | False | False | . | Nguyen, Nuong Thi | | |
| Update | Old | End Lunch | 2/19/2009 1:29:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:53 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 2/19/2009 1:29:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Clock Out | 2/19/2009 8:34:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:54 AM | Nguyen, Phong (via Web) |
| | New | Clock Out | 2/19/2009 4:34:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Clock In | 2/20/2009 7:53:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:54 AM | Nguyen, Phong (via Web) |
| | New | Clock In | 2/20/2009 8:00:00 AM | 0.00i | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Start Lunch | 2/20/2009 1:41:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:55 AM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 2/20/2009 1:41:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | End Lunch | 2/20/2009 2:12:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:56 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 2/20/2009 2:12:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Update | Old | Clock Out | 2/20/2009 10:02:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 9:00:57 AM | Nguyen, Phong (via Web) |
| | New | Clock Out | 2/20/2009 4:02:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| Delete | Old | Clock In | 2/21/2009 7:24:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 8:59:24 AM | Nguyen, Nuong Thi (via Web) |
| | New | | | | | | | | | | | |
| Delete | Old | Clock Out | 2/21/2009 7:46:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 2/22/2009 8:59:24 AM | Nguyen, Nuong Thi (via Web) |
| | New | | | | | | | | | | | |

© Copyright 2010 NETtimeSolutions.com

CTS 001514

Time Sheet Audit Trail                                                                 Page 1 of 2

Kelly Mckinney | Admin | Status Board          LOG OUT

- Home - Reports - **Assign Depts/Sub-Depts** - Schedules - Message Center - Import - Configuration

# Gevity Time & Attendance                                    gevity
                                                              people 1st

## TimeSheet Audit Trails

Employee Group Filter  [DEL ADMIN]  [Apply]

Employees Filter  [Filter]

[Alex, Eldho]

Page [1] of 49  [Go]
1 2 3 4 5 6 7 8 9 10 ... ➤ ➤➤

Filter Transactions By:
○ Transaction Time
○ Change Time

Filter Employees By:
● Employee
○ Supervisor

Start Date:  End Date:
[02/22/2009] to [02/28/2009]   [Get TimeSheet]

| Status | | Type | Transaction Time | Time Duration | Pay Level | Supervisor Modified | Supervisor Approved | Employee Approved | TimeSheet Submission | Supervisor Note | Employee Note | Employee | Date Changed | Change Made By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 Update | Old | Clock In | 2/23/2009 7:52:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:10 AM | Nguyen, Phong (via Web) |
| | New | Clock In | 2/23/2009 8:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 2/23/2009 12:20:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 2/23/2009 12:20:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 2/23/2009 12:52:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 2/23/2009 12:52:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 2/23/2009 9:36:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | Clock Out | 2/23/2009 5:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Delete | Old | Clock In | 2/23/2009 7:54:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:37:13 AM | Nguyen, Nuong Thi (via Web) |
| | New | | | | | | | | | | | | | |
| 🔍 Delete | Old | Clock Out | 2/23/2009 9:14:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:37:13 AM | Nguyen, Nuong Thi (via Web) |
| | New | | | | | | | | | | | | | |
| 🔍 Update | Old | Clock In | 2/24/2009 9:52:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | Clock In | 2/24/2009 9:52:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 2/24/2009 2:26:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 2/24/2009 2:26:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 2/24/2009 2:58:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 2/24/2009 2:58:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| | Old | Clock Out | 2/24/2009 9:32:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 | Nguyen, Phong |

CTS 001515

https://gevitytime.centralservers6.com/cs/TimeSheetTracking.asp?StartDate=2/22/2009&En...   4/6/2010

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | New | Clock Out | 2/24/2009 5:32:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | 10:38:11 AM | [(via Web)] |
| 🔍 | Update | Old | Clock In | 2/26/2009 7:50:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 2/26/2009 8:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 2/26/2009 1:56:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 2/26/2009 1:56:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 2/26/2009 2:21:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 2/26/2009 2:21:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 2/26/2009 9:06:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 2/26/2009 6:06:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 2/27/2009 7:51:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 2/27/2009 8:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 2/27/2009 12:58:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 2/27/2009 12:58:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 2/27/2009 1:25:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 2/27/2009 1:25:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 2/27/2009 8:58:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/1/2009 10:38:11 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 2/27/2009 4:58:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010  NETtimeSolutions.com

CTS 001516



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 Update | Old | End Lunch | 3/4/2009 1:51:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/4/2009 1:51:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/4/2009 6:58:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/4/2009 4:58:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock In | 3/5/2009 7:51:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Clock In | 3/5/2009 8:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/5/2009 1:03:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/5/2009 1:03:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 3/5/2009 1:29:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/5/2009 1:29:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/5/2009 7:04:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/5/2009 4:04:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock In | 3/6/2009 7:52:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Clock In | 3/6/2009 8:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/6/2009 1:41:00 PM | 0.00† | | False | False | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/6/2009 1:41:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/6/2009 1:41:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | 3/6/2009 1:47:00 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/6/2009 1:41:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/6/2009 1:41:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/7/2009 11:42:45 AM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/6/2009 1:41:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 3/6/2009 2:01:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/7/2009 11:42:45 AM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/6/2009 2:01:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/6/2009 9:17:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/7/2009 11:42:45 AM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/6/2009 4:17:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010 NETtimeSolutions.com

CTS 001518



CTS 001519

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 Update | Old | Clock Out | 3/9/2009 2:12:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/9/2009 2:12:00 PM | 0.00 | | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:15:00 PM | 0.00 | | True | True | False | False | | Nguyen, Nuong Thi | 3/12/2009 3:01:13 PM | Nguyen, Phong (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Update | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | | True | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/9/2009 2:15:00 PM | 0.00 | | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 7:35:39 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/13/2009 8:26:32 AM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/13/2009 2:14:01 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/13/2009 2:33:40 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/13/2009 7:54:07 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Update | Old | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/14/2009 8:58:41 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | | 3/9/2009 2:30:00 PM | 0.00 | | True | False | False | False | | Nguyen, Nuong Thi | 3/14/2009 8:58:41 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/9/2009 2:30:00 PM | 0.00 | | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/9/2009 9:39:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/9/2009 4:30:00 PM | 0.00 | | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 9:23:21 AM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 2:03:16 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 2:32:29 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 9:37:08 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 3:05:14 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 6:55:28 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 6:56:36 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 8:26:30 AM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:05:14 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:36:03 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:58:10 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| 🔍 Delete | Old | Start Lunch | 3/9/2009 8:45:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:58:30 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | New | | | | | | | | | | | | |
| | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 | AUTO_LUNCH_ |

CTS 001520

https://gevitytime.centralservers6.com/cs/TimeSheetTracking.asp?StartDate=3/8/2009&End...    4/6/2010

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Delete | New | | | | | | | | | | 8:23:21 AM | ATTENDANT (via Web) |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 2:03:16 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 2:32:29 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/10/2009 9:37:08 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 3:08:14 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 6:55:28 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/11/2009 6:56:36 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 8:26:30 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:05:14 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:38:03 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:58:10 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:58:30 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/9/2009 9:15:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/10/2009 8:23:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/10/2009 8:23:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/10/2009 2:03:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/10/2009 2:03:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/10/2009 2:32:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/10/2009 2:32:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/10/2009 9:37:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/10/2009 5:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/11/2009 3:05:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/11/2009 8:00:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 2:59:59 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 3:00:31 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 3:00:49 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 3:01:13 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/12/2009 7:35:39 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 3/13/2009 | AUTO_LUNCH, ATTENDANT |

CTS 0    /21

Case 4:09-cv-02653     Document 14     Filed in TXSD on 04/26/10     Page 24 of 50

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | New | | | | | | | | | | | | 8:26:32 AM | (via Web) |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 2:14:01 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 2:33:40 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 7:54:07 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:41 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/11/2009 2:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:59 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 3:00:31 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 3:00:49 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 3:01:13 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 7:35:39 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 8:26:32 AM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 2:14:01 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 2:33:40 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/13/2009 7:54:07 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:41 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:41 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/11/2009 2:30:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/11/2009 6:56:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/11/2009 4:16:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch | 3/11/2009 6:55:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:58:30 PM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | Clock In | 3/12/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/12/2009 8:26:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/12/2009 2:05:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:40 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/12/2009 2:05:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:41 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | 3/12/2009 2:59:41 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/12/2009 2:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Clock Out | 3/12/2009 7:35:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/12/2009 4:35:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/13/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/13/2009 8:26:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/13/2009 2:14:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/13/2009 2:14:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/13/2009 2:33:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/13/2009 2:33:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/13/2009 7:54:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/14/2009 8:58:42 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/13/2009 4:14:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010 **NET**time**Solutions.com**

CTS 001523



Kelly Mckinney | Admin | Status Board | LOG OUT

- Home - Reports - **Assign Depts/Sub-Depts** - Schedules - Message Center - Import - Configuration

**Gevity Time & Attendance** | gevity people hr

**TimeSheet Audit Trails**

Employee Group Filter [DEL ADMIN] [Apply]

Employees Filter [ ] [Filter]

[Alex, Eldho]

Page [1] of 49 [Go]
1 2 3 4 5 6 7 8 9 10 … ▶ ▶▶

Filter Transactions By:
◉ Transaction Time
○ Change Time

Filter Employees By:
◉ Employee
○ Supervisor

Start Date: End Date:
[03/15/2009] to [03/21/2009] [Get TimeSheet]

| | Status | Type | Transaction Time | Time Duration | Pay Level | Supervisor Modified | Supervisor Approved | Employee Approved | TimeSheet Submission | Supervisor Note | Employee Note | Employee | Date Changed | Change Made By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 Update | Old | Clock In | 3/16/2009 8:25:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:33 PM | Nguyen, Phong (via Web) |
| | New | Clock In | 3/16/2009 8:25:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/16/2009 2:18:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:33 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/16/2009 2:18:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 3/16/2009 2:42:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/16/2009 2:42:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/16/2009 9:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/16/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock In | 3/17/2009 8:27:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Clock In | 3/17/2009 8:27:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/17/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/17/2009 2:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 3/17/2009 2:32:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/17/2009 2:32:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock Out | 3/17/2009 9:38:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Clock Out | 3/17/2009 4:38:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Clock In | 3/18/2009 8:28:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Clock In | 3/18/2009 8:28:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | Start Lunch | 3/18/2009 2:12:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | Start Lunch | 3/18/2009 2:12:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 Update | Old | End Lunch | 3/18/2009 2:43:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | New | End Lunch | 3/18/2009 2:43:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| | | Clock | 3/18/2009 | | | | | | | | | Nguyen, | | |



| | | | | | | | False/True | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Out | 8:45:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:53 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/19/2009 4:45:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/19/2009 8:30:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/19/2009 12:53:34 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/19/2009 8:30:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/19/2009 8:30:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:03 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/19/2009 8:30:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 6:25:16 AM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 2:11:06 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 2:34:52 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 7:05:53 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:03 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/19/2009 2:30:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 6:25:16 AM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 2:11:06 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 2:34:52 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/20/2009 7:05:53 PM | AUTO_LUNCH_ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:03 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:04 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/19/2009 3:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/19/2009 9:36:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:05 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/19/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/20/2009 8:25:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:05 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/20/2009 8:25:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/20/2009 2:11:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:06 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/20/2009 2:11:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/20/2009 2:34:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:06 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/20/2009 2:34:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/20/2009 7:05:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/21/2009 12:17:07 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/20/2009 5:05:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010  NETtimeSolutions.com

CTS 001525



Kelly Mckinney      Admin      Status Board                    LOG OUT

· Home · Reports · **Assign Depts/Sub-Depts** · Schedules · Message Center · Import · Configuration

## Gevity Time & Attendance                    gevity
people 1st

**TimeSheet Audit Trails**

Employee Group Filter  [DEL ADMIN]  [Apply]

Employees Filter  [                    ]  [Filter]

[Alex, Eldho]

Page [1]  of 49  [Go]

**1** 2 3 4 5 6 7 8 9 10 ... ❯ ❯❯

**Filter Transactions By:**
- ● Transaction Time
- ○ Change Time

**Filter Employees By:**
- ● Employee
- ○ Supervisor

**Start Date:**          **End Date:**

[03/22/2009] 📅  to  [03/28/2009] 📅      [Get TimeSheet]

| | Status | | Type | Transaction Time | Time Duration | Pay Level | Supervisor Modified | Supervisor Approved | Employee Approved | TimeSheet Submission | Supervisor Note | Employee Note | Employee | Date Changed | Change Made By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Clock In | 3/23/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/23/2009 8:26:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/23/2009 2:29:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/23/2009 2:29:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/23/2009 2:57:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/23/2009 2:57:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/23/2009 8:47:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/23/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/24/2009 8:25:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/24/2009 8:25:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/24/2009 2:02:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/24/2009 2:02:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/24/2009 2:33:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/24/2009 2:33:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/24/2009 9:30:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/24/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Clock In | 3/25/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:44:56 AM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 3/25/2009 8:27:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:44:56 AM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | |
| | | | Clock | 3/25/2009 | | | | | | | | | Nguyen, | | Nguyen, |



CTS 06   26

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | In | 8:27:00 AM | 0.00 | | False | False | False | False | | | Nuong Thi | 3/27/2009 10:45:29 AM | Phong (via Web) |
| | | New | Clock In | 3/25/2009 8:27:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/25/2009 2:09:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/25/2009 2:09:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/25/2009 2:36:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/25/2009 2:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/25/2009 9:18:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:29 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/25/2009 4:18:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/26/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:30 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/26/2009 8:26:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/26/2009 1:55:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:30 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/26/2009 1:55:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/26/2009 2:31:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:30 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/26/2009 2:31:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/26/2009 7:51:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:30 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/26/2009 4:51:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/27/2009 8:29:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/27/2009 10:45:30 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/27/2009 8:29:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 3/27/2009 8:29:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 3/28/2009 11:09:13 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 3/27/2009 8:29:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 3/27/2009 2:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/28/2009 11:09:13 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 3/27/2009 2:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 3/27/2009 2:32:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/28/2009 11:09:13 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 3/27/2009 2:32:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 3/27/2009 8:50:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 3/28/2009 11:09:13 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 3/27/2009 4:50:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010   NETtimeSolutions.com

CTS 001527



Kelly Mckinney | Admin | Status Board | LOG OUT

· Home · Reports · **Assign Depts/Sub-Depts** · Schedules · Message Center · Import · Configuration

## Gevity Time & Attendance

gevity
people hr

TimeSheet Audit Trails

Employee Group Filter [DEL ADMIN] [Apply]

Employees Filter [_____] [Filter]

[Alex, Eldho]

Page [1] of 49 [Go]
1 2 3 4 5 6 7 8 9 10 ... ▶ ▶▶

Filter Transactions By:
○ Transaction Time
○ Change Time

Filter Employees By:
○ Employee
○ Supervisor

Start Date:        End Date:
[03/29/2009]  to  [04/04/2009]   [Get TimeSheet]

| | Status | Type | Transaction Time | Time Duration | Pay Level | Supervisor Modified | Supervisor Approved | Employee Approved | TimeSheet Submission | Supervisor Note | Employee Note | Employee | Date Changed | Change Made By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Clock In 3/30/2009 8:29:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock In 3/30/2009 8:29:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch 3/30/2009 2:05:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch 3/30/2009 2:05:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch 3/30/2009 2:32:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch 3/30/2009 2:32:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out 3/30/2009 9:35:50 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out 3/30/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In 3/31/2009 8:29:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock In 3/31/2009 8:29:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch 3/31/2009 2:03:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch 3/31/2009 2:03:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch 3/31/2009 2:33:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch 3/31/2009 2:33:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out 3/31/2009 10:17:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out 3/31/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In 4/1/2009 8:25:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock In 4/1/2009 8:25:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch 4/1/2009 2:09:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch 4/1/2009 2:09:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch 4/1/2009 2:34:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/5/2009 12:05:21 AM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | |
| | | | End 4/1/2009 | | | | | | | | | Nguyen, | | |

CTS 001528

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Lunch | 2:34:00 PM | 0.00 | False | False | False | False | | Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/1/2009 2:34:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Update | Old | Clock Out | 4/1/2009 7:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/1/2009 5:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Update | Old | Clock In | 4/2/2009 8:30:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/2/2009 8:30:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:28:08 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:28:34 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:29:08 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 1:51:23 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 2:34:03 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 5:33:46 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:05:21 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:05:44 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/2/2009 2:30:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:28:08 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:28:34 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 8:29:08 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 1:51:23 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 2:34:03 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/3/2009 5:33:46 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:05:21 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:05:44 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Update | Old | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/2/2009 3:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| 🔍 | Update | Old | Clock Out | 4/2/2009 8:48:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/5/2009 12:06:22 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/2/2009 5:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | |
| | | | Clock | 4/3/2009 | | | | | | | Nguyen, | |

CTS 001529

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Delete | Old | In | 8:28:00 AM | 0.00 | | False | False | False | False | | | | Nuong Thi | 4/5/2009 12:05:44 AM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/3/2009 8:28:00 AM | 0.00 | | False | False | False | False ` | | | | Nguyen, Nuong Thi | 4/5/2009 12:05:44 AM | Nguyen, Nuong Thi (via Web) |
| | | New | | | | | | | | | | | | | | |
| 🔍 | Update | Old | Clock In | 4/3/2009 8:29:00 AM | 0.00 | | False | False | False | False | | | | Nguyen, Nuong Thi | 4/5/2009 12:06:23 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/3/2009 8:29:00 AM | 0.00 | | True | True | False | False | | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 4/3/2009 1:51:00 PM | 0.00 | | False | False | False | False | | | | Nguyen, Nuong Thi | 4/5/2009 12:06:23 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/3/2009 1:51:00 PM | 0.00 | | True | True | False | False | | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/3/2009 2:34:00 PM | 0.00 | | False | False | False | False | | | | Nguyen, Nuong Thi | 4/5/2009 12:06:23 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/3/2009 2:34:00 PM | 0.00 | | True | True | False | False | | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/3/2009 5:33:00 PM | 0.00 | | False | False | False | False | | | | Nguyen, Nuong Thi | 4/5/2009 12:06:23 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/3/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | | Nguyen, Nuong Thi | | |

© Copyright 2010   NETtimeSolutions.com

CTS 001530



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | In | 8:31:00 AM | 0.00 | | False | False | False | False | | | Nuong Thi | | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/8/2009 8:31:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 4/8/2009 11:25:45 AM | |
| 🔍 | Update | Old | Clock In | 4/8/2009 8:31:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/8/2009 8:31:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 4/8/2009 2:04:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/8/2009 2:04:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/8/2009 2:35:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/8/2009 2:35:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/8/2009 8:03:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/8/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/9/2009 8:28:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/9/2009 8:28:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 4/9/2009 2:05:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/9/2009 2:05:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/9/2009 2:36:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:42 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/9/2009 2:36:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/9/2009 6:00:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:43 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/9/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/10/2009 8:26:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/10/2009 10:37:43 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/10/2009 8:26:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/10/2009 8:26:00 AM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 4/11/2009 6:28:23 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/10/2009 8:26:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 4/10/2009 1:52:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/11/2009 6:28:23 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/10/2009 1:52:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/10/2009 2:32:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/11/2009 6:28:23 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/10/2009 2:32:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/10/2009 6:50:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/11/2009 6:28:23 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/10/2009 5:00:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |

© Copyright 2010   NETtimeSolutions.com

CTS 001532

Case 4:09-cv-02653    Document 14    Filed in TXSD on 04/26/10    Page 35 of 50



Kelly Mckinney          ▮   Admin   ▮   Status Board          🧑   ❓          LOG OUT

· Home - Reports - **Assign Depts/Sub-Depts** - Schedules - Message Center - Import - Configuration

## Gevity Time & Attendance                                    gevity people first

TimeSheet Audit Trails

Employee Group Filter  [DEL ADMIN          🔲]  [Apply]

Employees Filter

[Alex, Eldho          🔲]  [Filter]

Page [1]  of 49  [Go]
1 2 3 4 5 6 7 8 9 10 ... ➤ ➤❚

**Filter Transactions By:**
- ◉ Transaction Time
- ○ Change Time

**Filter Employees By:**
- ◉ Employee
- ○ Supervisor

Start Date:        End Date:
[04/12/2009] 🔲  to  [04/18/2009] 🔲   [Get TimeSheet]

| | Status | | Type | Transaction Time | Time Duration | Pay Level | Supervisor Modified | Supervisor Approved | Employee Approved | TimeSheet Submission | Supervisor Note | Employee Note | Employee | Date Changed | Change Made By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | Old | Clock In | 4/13/2009 8:21:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:13 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/13/2009 9:00:00 AM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch | 4/13/2009 2:15:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/14/2009 8:27:32 AM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/13/2009 2:15:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/14/2009 9:15:07 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/13/2009 2:15:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 8:27:41 AM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 4/13/2009 2:15:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:13 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/13/2009 2:15:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/14/2009 8:27:32 AM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/14/2009 9:15:07 PM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 8:27:41 AM | AUTO_LUNCH_ ATTENDANT (via Web) |
| | | New | | | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:13 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | True | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/13/2009 2:45:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/13/2009 7:58:00 PM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/13/2009 4:28:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/13/2009 4:28:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | 4/15/2009 2:45:30 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/13/2009 5:28:00 PM | 0.00 | | True | True | False | False | | | Nguyen, Nuong Thi | | |
| | | Old | Clock In | 4/14/2009 8:27:00 AM | 0.00 | | False | False | False | False | | | Nguyen, Nuong Thi | 4/15/2009 | Nguyen, Phong |

CTS 001533

https://gevitytime.centralservers6.com/cs/TimeSheetTracking.asp?StartDate=4/12/2009&En...    4/6/2010

| | Action | Old/New | Type | Date/Time | Value | B1 | B2 | B3 | B4 | | Name | Timestamp | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 🔍 | Update | New | Clock In | 4/14/2009 9:00:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | 2:45:14 PM | (via Web) |
| 🔍 | Delete | Old | Start Lunch | 4/14/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 8:27:41 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 4/14/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/14/2009 2:30:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | End Lunch | 4/14/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 8:27:41 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 4/14/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/14/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/14/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/14/2009 3:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/14/2009 9:15:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/14/2009 5:35:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/15/2009 8:27:04 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/15/2009 2:45:14 PM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/15/2009 9:00:00 AM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/15/2009 9:00:00 AM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/15/2009 9:00:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | Start Lunch | 4/15/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/16/2009 8:27:27 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | Start Lunch | 4/15/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/16/2009 5:22:45 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Update | Old | Start Lunch | 4/15/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/15/2009 3:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Delete | Old | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/16/2009 8:27:27 AM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Delete | Old | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/16/2009 5:22:45 PM | AUTO_LUNCH, ATTENDANT (via Web) |
| | | New | | | | | | | | | | | |
| 🔍 | Update | Old | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/15/2009 3:30:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock Out | 4/15/2009 7:37:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | Clock Out | 4/15/2009 5:37:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Clock In | 4/16/2009 8:27:00 AM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | Clock In | 4/16/2009 9:00:00 AM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | Start Lunch | 4/16/2009 2:30:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | Start Lunch | 4/16/2009 2:30:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/16/2009 3:00:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/16/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | | |
| 🔍 | Update | Old | End Lunch | 4/16/2009 3:00:00 PM | 0.00 | True | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 11:23:09 AM | Nguyen, Phong (via Web) |
| | | New | End Lunch | 4/16/2009 3:00:00 PM | 0.00 | True | True | False | False | | Nguyen, Nuong Thi | | |
| | | Old | Clock Out | 4/16/2009 5:22:00 PM | 0.00 | False | False | False | False | | Nguyen, Nuong Thi | 4/17/2009 | Nguyen, Phong |

C1S U01534

| | Update | New | Clock Out | 4/16/2009 5:32:00 PM | 0.00 | | True | | True | | False | | False | | | | | Nguyen, Nuong Thi | 11:23:10 AM | (via Web) |

© Copyright 2010 NETtimeSolutions.com

CTS 001535

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION



| | | |
|---|---|---|
| BICH-CHAU THI TRAN, ET AL., and | § | |
| on behalf of themselves and all other | § | |
| employees similarly situated | § | |
| | § | |
| *Plaintiffs* | § | |
| | § | |
| v. | § | Civil Action No.: 09-CV-02653 |
| | § | |
| COMPUTER TECHNOLOGY | § | |
| SOLUTIONS, L.P. | § | |
| | § | |
| *Defendant* | § | JURY TRIAL DEMANDED |

## DEFENDANT'S RESPONSE TO
## PLAINTIFFS' FIRST REQUEST FOR PRODUCTION

TO:   Plaintiffs, by and through their attorneys of record, Charlie T. Nhan and Scott K. Bui, Bui
& Nhan, P.L.L.C., 3921 Ocee, Houston, Texas 77063

Defendant Computer Technology Solutions, L.P. ("CTS") serves the following Response
to Plaintiffs' First Request for Production to Defendant.

### GENERAL OBJECTIONS

1.      The following general objections are made with respect to each request for
production. Inclusion of one or more of CTS's general objections in specific objections to a
given request for production does not waive the remainder of these general objections to that
request for production.

2.      CTS objects to Plaintiffs' Definitions and Instructions to the extent they impose or
attempt to impose obligations different from those or beyond those imposed by the Federal Rules
of Civil Procedure.

3.     CTS objects to each request for "any" or "all" documents as overbroad, unduly burdensome, lacking relevance and not reasonably tailored to lead to the discovery of admissible evidence. CTS will construe each request as one limited to the specific documents identified with particularity in the request.

4.  .  CTS objects to the definition of "You" and "Your" as overly broad, unduly burdensome, vague and ambiguous to the extent that it includes "all attorneys, agents, and other natural persons or business or legal entities acting or purporting to act for or on behalf of Defendant, whether authorized to do so or not." Such a request exceeds the scope of document discovery permitted under Federal Rule of Civil Procedure. CTS further objects that this overly broad definition encompasses persons and entities that are not relevant to this action and their inclusion is not reasonably calculated to lead to the discovery of admissible evidence, but renders the requests unduly burdensome. Finally, CTS objects to the inclusion in this definition of "attorneys" to the extent that this violates the attorney-client communication privilege or work product doctrine.

5.     CTS objects to all discovery requests to the extent they seek information exempted from discovery pursuant to the attorney-client privilege, the attorney work-product doctrine, or other applicable privileges. CTS specifically objects to revealing privileged information or work product relating to this litigation and compiled or prepared in anticipation of this litigation by or for its counsel, including, without limitation, correspondence and other communications between CTS and its counsel; factual and legal memoranda prepared by or for counsel; attorney notes, outlines, summaries, and similar documents; drafts of pleadings or similar documents; and factual summaries or other communications prepared by CTS at the request of or for the use of its counsel.

6.      CTS objects to producing any electronically stored information that is not reasonably accessible, including any documents that cannot be obtained without incurring undue burden or cost. CTS further objects to producing electronically stored information that cannot be obtained through the use of reasonable, targeted and/or keyword search techniques, as identified by CTS. CTS further objects to producing any electronically stored information in any form other than that in which it is ordinarily obtained or which is reasonably useable, as identified by CTS or agreed upon by the parties.

7.      CTS objects to all discovery requests to the extent that they are not limited to the relevant time period. CTS will generally adopt the period beginning August 18, 2006 for Plaintiffs Bich-Chau Thi Tran and James Guynon and January 19, 2007 for all other Plaintiffs and ending January 1, 2010 as the relevant time period and will produce responsive, discoverable documents for that time period.

8.      CTS further states that these responses are based on information currently available to it and its counsel and that its investigation regarding this case is on-going. CTS reserves the right to supplement its responses as additional information becomes available.

Respectfully submitted,

VINSON & ELKINS L.L.P.

THOMAS H. WILSON
Attorney-in-charge
State Bar No. 21726500
Federal No. 6585
MARTIN C. LUFF
State Bar No. 24065650
Federal No. 1012319
First City Tower, Suite 2500
1001 Fannin Street
Houston, Texas 77002-6760
(713) 758.2042 – Telephone
(713) 615.5704 – Facsimile

ATTORNEYS FOR DEFENDANT
COMPUTER TECHNOLOGY
SOLUTIONS, L.P.

OF COUNSEL:
VINSON & ELKINS L.L.P.
1001 Fannin Street, Suite 2500
Houston, Texas 77002-6760

## CERTIFICATE OF SERVICE

I hereby certify that on the 16th day of April, 2010, a copy of the foregoing document was served on Plaintiffs' counsel by facsimile and courier to:

*Counsel for Plaintiffs*
Charlie T. Nhan and Scott K. Bui
Bui & Nhan, P.L.L.C.
3921 Ocee
Houston, Texas 77063

Martin C. Luff

### DEFENDANT'S RESPONSE TO PLAINTIFFS'
### FIRST REQUEST FOR PRODUCTION

### PLAINTIFFS' SPECIFIC PAYROLL INFORMATION

1.    All time sheets and other records for every Plaintiff indicating the hours each Plaintiff worked for the relevant period.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

2.    The personnel file (in their entirety) for each Plaintiff.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

3.    All tax information related to each Plaintiff including, but not limited to, all w-2s.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

4.    All documents that reflect your method of calculating the pay of each Plaintiff.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

5.    All payroll information for each Plaintiff, including all pay stubs.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

6.    All documents recording the number of hours worked by each Plaintiff.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

7.    Any and all payroll documents, including electronic data form between CTS and Pro Staff.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

8.    Any and all payroll documents, including electronic data form between CTS and Gevity.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

9.    Any and all payroll documents, including electronic data form between CTS and Computer Repair, and/or Kristi Quan Hoang, and/or Tony T. Nguyen.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS responds that it does not have any responsive, non-privileged documents in its possession, custody, or control.

10.   All records showing that Defendant has maintained the following information on each Plaintiff:

a.    Employee's full name and social security number.

b.   Address, including zip code.

c.   Birth date, if younger than 19.

d.   Sex and occupation.

e.   Time and day of week when employee's workweek begins.

f.   Hours worked each day.

g.   Total hours worked each workweek,

h.   Total wages paid each pay period.

i.   Date of payment and the pay period covered by the payment.

j.   Total daily or weekly straight-time earnings, including regular pay rate.

k.   Total overtime earnings for the work week.

l.   All additions to or deductions from the employees' wages.

m.   Basis on which employee's wages are paid (e.g., "$6 an hour", "$220 a week", "piecework")

**RESPONSE:**

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

## CTS POLICIES AND PROCEDURES

1.   CTS policies and procedures as it relates to your employees from 2006 to the present time, including all prior versions if they have changed since 2006. Specifically, policies and procedures for temporary employees and/or permanent or full-time employees.

**RESPONSE:**

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

2.   All written policies regarding payroll, method of pay and overtime pay.

**RESPONSE:**

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

3.    All written policies regarding bonuses.

      **RESPONSE**:

      CTS has no such policies.

4.    In addition to the work performed for and on behalf of CTS, please provide all written policies regarding provisions for any and all work performed by employees for other subcontractors and/or vendors.

      **RESPONSE**:

      CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

5.    All written policies regarding vacation days, sick days, holidays and whether plaintiffs were paid for such days.

      **RESPONSE**:

      CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

                              **PRIOR COMPLAINTS AND REPORTS**

1.    All written complaints, concerns or questions from any person, employees, and/or Plaintiff regarding Defendant's payment of wages, tracking of time, payment of overtime, or any other issue that relates to payroll.

      **RESPONSE**:

      CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

2.      All documents sent to or received by the Department of Labor or any other governmental
        agency or body (state, federal, local or otherwise), regarding any complaint against any of
        the Defendant with respect to payment of wages or compliance with the Fair Labor
        Standards Act or allegations of discrimination from 2006 until the present.

        **RESPONSE**:

        CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls
for information that is irrelevant and not likely to lead to the discovery of admissible evidence.

3.      All invoices and documents reflecting opinions or comments from attorneys; accountants,
        or other advisors that relate to services provided regarding compliance with the Fair
        Labor Standards Act from 2006 to the present.

        **RESPONSE**:

        CTS objects to the extent that this request is not relevant, overly-broad, vague,
ambiguous and lacking specificity. CTS further objects to the extent this request requires CTS to
produce statements protected by the attorney-client or attorney work product privilege. Subject
to and without waiving its objections, CTS will produce responsive, non-privileged documents in
its possession, custody, or control and will supplement its production as appropriate.

## INSURANCE

1.      Copies of any and all liability insurance policies held by any Defendant CTS that might
        provide coverage for any claim raised in this lawsuit.

        **RESPONSE**:

        There are none.

## TRIAL DOCUMENTS

1.      Copies of any and all books, documents or other tangible things which may be used at the
        time of trial of this lawsuit.

        **RESPONSE**:

        CTS objects to this request as it requests information protected by the attorney work
product privilege. CTS will produce its trial exhibits at the time provided by the Court in its
Scheduling Order.

2.      Copies of any and all tangible things whose production has not been requested previously
        in this or other requests which any Defendant may use as demonstrative evidence at trial.

        **RESPONSE**:

CTS objects to this request as it requests information protected by the attorney work product privilege. CTS will produce its trial exhibits at the time provided by the Court in its Scheduling Order.

3.      All written statements made by Defendant CTS, its officers, directors, and/or authorized agent that pertain to this lawsuit, documents which are in the possession, custody or control of CTS.

**RESPONSE:**

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. CTS further objects to the extent this request requires CTS to produce statements protected by the attorney-client or attorney work product privilege. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

4.      All oral statements made by CTS, including its officers, directors, and/or authorized agent, that pertain to this lawsuit which were either recorded or taped on an electronic device or recorder which are in the possession, custody or control of any Defendant, its attorney or anyone acting on its behalf.

**RESPONSE:**

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. CTS further objects to the extent this request requires CTS to produce statements protected by the attorney-client or attorney work product privilege. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

5.      Copy of any and all written contract agreement between CTS and Apple Company with respect to the work to be performed by CTS.

**RESPONSE:**

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence. CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

6.      Copy of any and all written contract agreement between CTS and Apple Company with respect to the compensation to be paid by Apple Company to CTS for the work to be performed by CTS.

**RESPONSE:**

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence.

CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

7.     Copy of any and all written contract agreement between CTS and Computer Repair, and/or Kristi Quan Hoang, and/or Tony T. Nguyen.

**RESPONSE**:

There is none.

8.     Copy of all written documents, including electronic logs, and or print outs of daily items received by CTS from Apple Company.

**RESPONSE**:

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence. CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

9.     Copy of all written documents, including electronic logs, and or print outs of daily items completed and send out to Apple Company from CTS.

**RESPONSE**:

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence. CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

## EXPERTS

1.     All written reports of inspection, tests, writings, drawings, graphs, charts, recordings or opinions of any expert who has been used for consultation in connection with this lawsuit and whose work product was reviewed in whole or in part by an expert who is to be called as a witness.

**RESPONSE**:

CTS has not used any experts, but will supplement this response if experts are used in the future.

2.     A curriculum vitae or resume for any consulting expert whose mental impressions or opinions have been reviewed by a testifying expert.

**RESPONSE**:

CTS has not used any experts, but will supplement this response if experts are used in the future.

**MISCELLANEOUS**

1.      Produce all records that you obtain via subpoena, deposition on written question or any other legal instrument used to obtain records from non-parties. This request requires that you produce copies of all records obtained through any record retrieval company.

**RESPONSE**:

CTS objects to the extent that this request is not relevant, overly-broad, vague, ambiguous and lacking specificity. Subject to and without waiving its objections, CTS will produce responsive, non-privileged documents in its possession, custody, or control and will supplement its production as appropriate.

2.      All of CTS's bank statements for 2007, 2008, and 2009 that were used to operate its business.

**RESPONSE**:

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence. CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

3.      Income tax returns for CTS, beginning with tax year 2007, 2008, and 2009, including the present, and including all W-2 forms. If you did not retain copies of those documents in your records, please execute the attached IRS Form 4506, which will authorize this Plaintiff to obtain such records directly from the IRS.

**RESPONSE**:

CTS objects to this request in its entirety as overly-broad, unduly burdensome, and calls for information that is irrelevant and not likely to lead to the discovery of admissible evidence. CTS further objects to the extent that this request calls for the production of proprietary or confidential information.

US 301780v.3